[54 NE3d 1155, 35 NYS3d 284]

THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v GLEN-FORD C. HULL, Appellant.

Argued April 28, 2016; decided June 2, 2016

## APPEARANCES OF COUNSEL

*Edelstein & Grossman*, New York City (*Jonathan I. Edelstein* of counsel), for appellant.

*Richard D. Northrup, Jr., District Attorney*, Delhi (*John L. Hubbard* of counsel), for respondent.

## OPINION OF THE COURT

MEMORANDUM.

The order of the Appellate Division should be affirmed.

Defendant was convicted in 2006 of one count of murder in the second degree for fatally shooting his downstairs neighbor. On appeal, the Appellate Division vacated the judgment and ordered a new trial on the ground that defendant received ineffective assistance of trial counsel (71 AD3d 1336 [2010]). At defendant's second trial, the People presented evidence that defendant and the victim constantly argued and had engaged in a verbal altercation immediately before the shooting. Defendant retrieved a loaded handgun from his bedroom, opened the apartment door and allegedly confronted the victim. The victim rushed at defendant and reached for the gun. According to defendant's daughter, who witnessed the incident, the two men were struggling when the gun discharged. The bullet struck the victim in the forehead, killing him instantly. Defendant testified in his own defense that he did not intend to shoot the victim and "wasn't aiming for nothing" but "wanted to stop his forward momentum."

At the conclusion of evidence, the People requested that the court instruct the jury on the lesser included offense of manslaughter in the first degree, which requires proof that defendant caused the death of another with "intent to cause serious physical injury" (Penal Law § 125.20 [1]). The court submitted the charge over defendant's objection, along with defendant's requested instructions on second-degree manslaughter, criminally negligent homicide and the defense of justification. The jury acquitted defendant of murder but found him guilty of manslaughter first. Defendant moved to set aside the verdict, arguing that there was no reasonable view of the evidence that he intended only to injure, but not kill, the victim

when he shot him in the forehead at point-blank range. The trial court denied the motion and the Appellate Division affirmed, with one Justice dissenting (125 AD3d 1099 [2015]). The dissenting Justice subsequently granted defendant leave to appeal (25 NY3d 955 [2015]).

The courts below properly concluded that there was a reasonable view of the evidence that defendant committed first-degree manslaughter but not murder in the second degree and, therefore, the trial court did not err in submitting that charge. A court "may, in addition to submitting the greatest offense which it is required to submit, submit in the alternative any lesser included offense if there is a reasonable view of the evidence which would support a finding that the defendant committed" the lesser but not the greater offense (CPL 300.50 [1]). It is undisputed that manslaughter in the first degree is a lesser included offense of second-degree murder within the meaning of CPL 1.20 (37), so "the question simply is whether on *any* reasonable view of the evidence it is possible for the trier of the facts to acquit the defendant on the higher count and still find him guilty on the lesser one" (*People v Henderson*, 41 NY2d 233, 236 [1976] [emphasis added and citations omitted]).

Here, defendant's statements to the victim just before the shooting, coupled with evidence of the struggle and defendant's testimony that he "wasn't aiming for nothing" but "wanted to stop [the victim's] forward momentum" could have led the jury to conclude that defendant intended only to injure the victim and that the victim's movements during the struggle resulted in his death (*see People v Ford*, 66 NY2d 428, 441 [1985]). The fact that a bullet entered the victim's forehead does not necessarily mean defendant intended to kill him, as "it is a matter of common experience that people who fire handguns do not always hit precisely the intended target" (*People v Butler*, 86 AD2d 811, 815 [1st Dept 1982, Sandler, J., dissenting], *revd for reasons stated in dissenting op* 57 NY2d 664, 666 [1982]).

Defendant's remaining contention regarding the court's inquiry into possible juror misconduct is unpreserved for our review (*see People v Hicks*, 6 NY3d 737, 739 [2005]).

Chief Judge DiFiore and Judges Pigott, Rivera, Abdus-Salaam, Fahey and Garcia concur; Judge Stein taking no part.

Order affirmed, in a memorandum.